PEOPLE v TUCKER

Docket No. 322151. Submitted July 7, 2015, at Detroit. Decided
   October 15, 2015, at 9:05 a.m. Leave to appeal sought.

   Anthony Gestail Tucker pleaded no contest in the Oakland Circuit
   Court to felonious assault and misdemeanor domestic violence. At
   sentencing the court, Rae Lee Chabot, J., informed defendant he
   was required to register as a sex offender because of the recapture
   provision, MCL 28.723(1)(e), in the Sex Offenders Registration
   Act (SORA), MCL 28.721 et seq. The recapture provision requires
   a defendant to register under SORA when he or she is convicted
   of a felony offense on or after July 1, 2011, if the defendant was
   previously convicted of a listed offense for which he or she was not
   required to register. In this case, when defendant was convicted of
   felonious assault in 2013, the recapture provision in SORA
   applied to defendant's 1990 conviction of assault with intent to
   commit criminal sexual conduct involving penetration because
   the 1990 crime was a listed offense. SORA had not yet been
   enacted at the time of defendant's 1990 conviction, so defendant
   was not required to register. Defendant filed a motion to correct
   an invalid sentence to have himself removed from the sex
   offender registry. He argued that requiring him to register under
   SORA violated the Ex Post Facto Clauses of the federal and state
   constitutions. Defendant also argued that SORA's provisions—
   specifically, the in-person reporting requirements and the restric-
   tions created by student safety zones—violated the Cruel and
   Unusual Punishment Clause of the federal Constitution and the
   Cruel or Unusual Punishment Clause of the state Constitution.
   The court denied defendant's motion. Defendant appealed by
   delayed leave granted.

      The Court of Appeals held:

      1. The recapture provision in SORA does not violate the Ex
   Post Facto Clauses of the federal or state constitutions. The
   recapture provision did not change the penalty for defendant's
   1990 conviction of sexual assault. In fact, the recapture provision
   had no effect at all on the previous conviction. The recapture
   provision attached consequences to defendant's 2013 felony con-
   viction because of the 1990 conviction, but it did not increase the

penalty for the 1990 conviction, it did not allow for conviction on less evidence, it did not criminalize conduct that was not criminal at the time it was committed, and it did not make the offense more serious. In this case, the recapture provision enhanced the penalty for his 2013 felony conviction because of the 1990 conviction, but the recapture provision did not in any way disturb the penalty for the 1990 conviction.

2. Compliance with SORA's in-person reporting requirements and the prohibitions related to student safety zones does not constitute punishment. Whether a statute imposes punishment requires the reviewing court to conduct a two-step inquiry into the statute's content. First, the reviewing court must determine whether the language and structure of the statute indicate that the Legislature intended the statute to be a punishment or a civil remedy. Second, if the Legislature intended to enact a civil remedy, the reviewing court must determine whether the consequences of the statute are so punitive in purpose or effect as to negate the Legislature's intent to create a civil remedy. In this case, there was no dispute that the Legislature intended SORA to be a civil remedy. Defendant argued, however, that complying with SORA requirements concerning student safety zones and in-person reporting was so punitive in purpose or effect that it negated the civil purpose intended by the Legislature. To determine whether a statutory scheme is so punitive in purpose or effect that it results in punishment requires an examination of seven factors enunciated in *Kennedy v Mendoza-Martinez*, 372 US 144 (1963).

3. Requiring a defendant to comply with SORA's in-person reporting requirements and SORA's prohibitions related to student safety zones does not constitute punishment. The seven factors in *Mendoza-Martinez* are (1) whether a sanction imposed by the statute involves an affirmative disability or restraint, (2) whether the sanction has historically been regarded as a punishment, (3) whether the sanction requires scienter, (4) whether the sanction promotes retribution and deterrence, (5) whether the sanction applies to conduct that is already a crime, (6) whether the sanction can be assigned to a rationally connected alternative purpose, and (7) whether the sanction is excessive compared to the alternative purpose. After the Court's review of five of the seven factors in *Mendoza-Martinez* (the Court did not examine the role of scienter or the relationship between SORA registration and criminal conduct), the Court concluded that although a few of the factors weighed toward finding that SORA requirements constituted punishment, the majority of factors

did not. Because the Legislature clearly intended SORA to provide the civil remedy of protecting the welfare of the general public from the danger posed by convicted sex offenders, and because the factors in *Mendoza-Martinez* did not favor a finding of punishment, the Court held that SORA did not constitute punishment and could not, therefore, constitute cruel or unusual punishment.

4. Compliance with the prohibitions related to student safety zones and the requirements of in-person reporting results in an affirmative disability or restraint under the first factor of *Mendoza-Martinez*. Therefore, this factor weighs in favor of finding that compliance with SORA's student safety zone prohibitions and in-person reporting is punishment. However, other factors weigh more heavily against finding that in-person reporting and the restrictions related to student safety zones are punishment.

5. The prohibition against living, working, or loitering in a student safety zone resembles the historical punishment known as banishment, and the demands of in-person reporting are comparable to the conditions of supervised probation or parole. This *Mendoza-Martinez* factor weighs in favor of finding that compliance with SORA compares with practices historically considered punishments. However, factors in favor of finding that SORA requirements constitute a civil remedy outweigh the factors in favor of finding that SORA requirements constitute punishment.

6. Although the foremost purpose of student safety zones is deterrence, a traditional aim of punishment, student safety zones do not promote retribution. And to the extent that SORA's reporting requirements constitute punishment, the requirements do not promote deterrence or retribution.

7. Student safety zones and in-person reporting bear a rational connection to the nonpunitive purpose of protecting the public's welfare.

8. The Legislature is authorized to enact statutes that categorically apply to sex offenders without regard to the individual circumstances of the offender or the offense. Therefore, that the prohibition against living in a student safety zone applies to offenders whose crimes did not involve children does not make the restrictions imposed by student safety zones excessive. Nor are the onerous in-person reporting requirements excessive. The reporting requirements are reasonably designed to ensure that the information on the registry is accurate and up-to-date.

Affirmed.

1. SEX OFFENDERS REGISTRATION ACT — CONSTITUTIONALITY — REPORTING REQUIREMENTS.

In-person reporting, with the required frequency and for the length of time determined by the offense of which a defendant was convicted, does not constitute a punishment; the express purpose of the Sex Offenders Registration Act (SORA) is to protect public safety and the reporting requirements are not so punitive in either purpose or effect so as to negate the civil purpose of SORA; although in-person reporting requirements impose affirmative restraints and resemble conditions of supervised probation or parole, the reporting requirements do not necessarily promote deterrence or retribution, are not excessive, and are rationally related to the nonpunitive purpose of protecting the public by ensuring that the sex offender registry is accurate and up-to-date; because SORA reporting requirements, while burdensome, do not constitute punishment, the requirements cannot constitute cruel or unusual punishment.

2. SEX OFFENDERS REGISTRATION ACT — CONSTITUTIONALITY — STUDENT SAFETY ZONES.

The prohibitions found in the Sex Offenders Registration Act (SORA) provisions regarding student safety zones are not so punitive in purpose or effect as to negate the Legislature's stated intent that SORA protect the public safety; although student safety zones impose affirmative restraints, resemble historical punishments, and promote deterrence, they are not excessive, and they are rationally connected to the nonpunitive purpose of public safety; the Legislature is authorized to enact a statutory scheme that categorically prohibits all sex offenders from living, working, or loitering near school property; the statutory law regarding student safety zones applies to all sex offenders under SORA, and no individualized determination of the future danger an offender might pose is necessary; because student safety zones do not constitute punishment, enforcement of the proscriptions related to student safety zones does not constitute cruel or unusual punishment.

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, *Jessica R. Cooper*, Prosecuting Attorney, *Thomas R. Grden*, Chief, Appellate Division, and *Tanya L. Nava*, Assistant Prosecuting Attorney, for the people.

State Appellate Defender (by *Jessica L. Zimbelman*) for defendant.

Amicus Curiae:

*Sofia V. Nelson, Miriam J. Aukerman,* and *Kary L. Moss* for the American Civil Liberties Union.

Before: HOEKSTRA, P.J., and JANSEN and METER, JJ.

PER CURIAM. Defendant appeals by delayed leave granted[1] his no-contest plea convictions of felonious assault, MCL 750.82, and domestic violence, MCL 750.81(2). Defendant was sentenced as a second-offense habitual offender, MCL 769.10, to 119 days, time served, for the felonious assault conviction, and 93 days, time served, for the domestic violence conviction. Defendant was also required to register as a sex offender under the Sex Offenders Registration Act (SORA), MCL 28.721 *et seq*. We affirm.

## I. BACKGROUND

Defendant was convicted in 1990 of assault with intent to commit criminal sexual conduct involving penetration, MCL 750.520g(1). He was sentenced to three years' probation and was discharged in 1993. On October 1, 1995, SORA went into effect. See 1994 PA 295. Although assault with intent to commit criminal sexual conduct involving penetration is a listed offense requiring registration, MCL 28.722(w)(*iv*), defendant was not required to register because he was discharged from probation before the registry went into effect, MCL 28.723(1). In 2011, the Legislature amended

---

[1] See *People v Tucker*, unpublished order of the Court of Appeals, entered July 3, 2014 (Docket No. 322151).

SORA, 2011 PA 17, to include the following "recapture" provision, codified at MCL 28.723(1)(e):

> (1) Subject to subsection (2), the following individuals who are domiciled or temporarily reside in this state or who work with or without compensation or are students in this state are required to be registered under this act:
>
> * * *
>
> (e) An individual who was previously convicted of a listed offense for which he or she was not required to register under this act, but who is convicted of any other felony on or after July 1, 2011.

On October 8, 2013, defendant pleaded no contest to felonious assault, MCL 750.82, and domestic violence, MCL 750.81(2), under a *Cobbs*[2] agreement by which he would be sentenced to time served. At sentencing, the trial court told defendant that he would be required to register as a sex offender under MCL 28.723(1)(e)[3] and gave defendant the opportunity to withdraw his plea. Defendant declined. Defendant was required to register for life as a Tier III offender.

Defendant then filed a motion to correct an invalid sentence to have himself removed from the SORA registry, arguing that the registration requirement violated the state and federal Ex Post Facto Clauses, the federal Cruel and Unusual Punishment Clause, and the state Cruel or Unusual Punishment Clause. The trial court denied the motion and determined that defendant was required to register under the terms of SORA.

---

[2] *People v Cobbs*, 443 Mich 276; 505 NW2d 208 (1993).

[3] Defendant was required to register under MCL 28.723(1)(e) because of his felonious assault conviction, which is a felony. See MCL 750.82(1). His domestic violence conviction is a misdemeanor. MCL 750.81(2).

## II. EX POST FACTO CLAUSES

Defendant first contends that the requirement that he register as a sex offender under SORA violates the Ex Post Facto Clauses of the state and federal constitutions. We disagree.

We review de novo issues of constitutional law. *People v Temelkoski*, 307 Mich App 241, 246; 859 NW2d 743 (2014), lv gtd 498 Mich 942 (2015). The United States and Michigan Constitutions prohibit ex post facto laws. *People v Callon*, 256 Mich App 312, 316-317; 662 NW2d 501 (2003), citing US Const, art I, § 10; Const 1963, art 1, § 10. This Court has declined to interpret the Ex Post Facto Clause of the Michigan Constitution as affording broader protection than its federal counterpart. *Callon*, 256 Mich App at 317. All laws that violate ex post facto protections exhibit the same two elements: "(1) they attach legal consequences to acts before their effective date, and (2) they work to the disadvantage of the defendant." *Id.* at 318. "The critical question [for an *ex post facto* violation] is whether the law changes the legal consequences of acts completed before its effective date." *Id.* (quotation marks and citations omitted; alteration in original). This Court has identified four circumstances that implicate the Ex Post Facto Clauses:

> A statute that affects the prosecution or disposition of criminal cases involving crimes committed before the effective date of the statute violates the Ex Post Facto Clauses if it (1) makes punishable that which was not, (2) makes an act a more serious criminal offense, (3) increases the punishment, or (4) allows the prosecution to convict on less evidence. [*Riley v Parole Bd*, 216 Mich App 242, 244; 548 NW2d 686 (1996).]

In this case, the third circumstance is at issue. Defendant argues that his registration as a sex offender has

increased the punishment for his 1990 conviction. The prosecution counters that MCL 28.723(1)(e) cannot constitute an ex post facto law because it attaches legal consequences to defendant's 2013 felony conviction, not his 1990 conviction.

We find caselaw on recidivist statutes helpful in answering this question. As a general matter, " 'recidivist statutes . . . do not change the penalty imposed for the earlier conviction.' " *People v Reichenbach*, 459 Mich 109, 124-125; 587 NW2d 1 (1998), quoting *Nichols v United States*, 511 US 738, 747; 114 S Ct 1921; 128 L Ed 2d 745 (1994). *Callon* is instructive. The defendant in *Callon* was convicted of impaired driving, MCL 257.625(3), in 1993. *Callon*, 256 Mich App at 315. On October 9, 1999, he was arrested for "operating a vehicle under the influence of intoxicating liquor or while having a blood alcohol content of 0.10 grams or more per 100 milliliters of blood (OUIL/UBAL), MCL 257.625(1)." *Callon*, 256 Mich App at 314. During the period between the two offenses, the Legislature amended MCL 257.625(23)(a) so that a previous impaired-driving conviction could be used to enhance a subsequent OUIL/UBAL conviction. *Id.* at 315-316. This Court rejected the defendant's ex post facto challenge to this enhancement, holding that the amendment to the statute had not altered the legal consequences of his 1993 conviction, but rather, it altered the legal consequences of his 1999 conviction. *Id.* at 318. This Court explained, "[T]he conduct for which defendant is being punished is driving while intoxicated or with an unlawful blood alcohol level after having fair notice that the statute had been amended to permit enhancement of an OUIL/UBAL conviction with a prior impaired-driving conviction." *Id.* at 319. This Court concluded, "Simply put, there is no retroactive application of the law where a prior conviction is

used to enhance the penalty for a new offense committed after the effective date of the statute." *Id.* at 321.

In this case, although MCL 28.723(1)(e) is not a traditional recidivist statute, the reasoning of *Callon* applies nonetheless. Defendant's registration was not required until he committed another felony in 2013. His 1990 conviction was used to enhance the consequences of his 2013 felony, which was committed after the effective date of the statute. This would be a different case if on July 1, 2011, the effective date of MCL 28.723(1)(e), defendant had been immediately required to register as a sex offender because of his 1990 conviction alone. Rather, defendant is required to register in connection with the 2013 felony. Defendant's registration in this case is inextricably tied to his 1990 conviction, but this does not lead to the conclusion that new legal consequences have been added to that conviction. In *Callon*, the enhancement was similarly tied to the defendant's preceding impaired-driving conviction, but the consequences were added to his subsequent OUIL/UBAL offense. See *Callon*, 256 Mich App at 318. Therefore, the recapture provision found in MCL 28.723(1)(e) does not violate the Ex Post Facto Clauses of the state and federal constitutions.[4]

### III. CRUEL OR UNUSUAL PUNISHMENT

Defendant next argues that requiring him to register as a sex offender constitutes cruel or unusual punishment. We disagree.

---

[4] Amicus curiae American Civil Liberties Union argues that defendant's registration as a sex offender violates the Ex Post Facto Clauses as applied to him. However, the United States Supreme Court has held that ex post facto challenges cannot be brought on an as-applied basis. *Seling v Young*, 531 US 250, 263; 121 S Ct 727; 148 L Ed 2d 734 (2001). Therefore, we reject this argument.

As stated, we review de novo issues of constitutional law. *Temelkoski*, 307 Mich App at 246. Defendant, as the party challenging his SORA registration, bears the burden of proving that it is unconstitutional. *Id*. at 247.

Article 1, § 16 of the Michigan Constitution prohibits the infliction of cruel or unusual punishment.[5] The threshold question in this case is whether registration constitutes punishment at all. See *Temelkoski*, 307 Mich App at 250-251. We have repeatedly held that sex offender registration does not constitute punishment because the registry is designed to protect the public rather than punish the offender. *Id*. at 250-271; *People v Golba*, 273 Mich App 603, 615-621; 729 NW2d 916 (2007); *People v Pennington*, 240 Mich App 188, 191-197; 610 NW2d 608 (2000).[6] But defendant posits an

---

[5] The Eighth Amendment of the United States Constitution prohibits the infliction of cruel *and* unusual punishment. US Const, Am VIII. The equivalent state constitutional provision is interpreted more broadly than the federal provision, and therefore, if a particular punishment "passes muster under the state constitution, then it necessarily passes muster under the federal constitution." *People v Nunez*, 242 Mich App 610, 618 n 2; 619 NW2d 550 (2000).

[6] One exception was *People v Dipiazza*, 286 Mich App 137; 778 NW2d 264 (2009). In that case, the defendant, aged 18, had a consensual sexual relationship with NT, "who was nearly 15 years old." *Id*. at 140. NT's parents "knew of the relationship and condoned it." *Id*. at 154. The defendant and NT subsequently married. *Id*. The defendant pleaded guilty to attempted third-degree criminal sexual conduct, MCL 750.92; MCL 750.520d(1)(a), and was placed on youthful trainee status under the Holmes Youthful Trainee Act (HYTA), MCL 762.11 *et seq*., on August 29, 2004. *Dipiazza*, 286 Mich App at 140. Under SORA, as it existed at that time, the defendant was required to register as a sex offender. *Id*. However, amendments to SORA went into effect on October 1, 2004, and if the defendant had been placed on HYTA status on or after October 1, 2004, he would not have been required to register as a sex offender. *Id*. at 141. The defendant was successfully discharged from HYTA status, and he petitioned to be removed from the sex offender registry. *Id*. at 140. This Court held that the defendant's registration as a sex offender constituted cruel or unusual punishment as applied to him. *Id*. at 156.

argument we have not yet addressed. He argues that sex offender registration constitutes punishment because of the 2011 amendments that added to the SORA registration requirements. He specifically draws our attention to student safety zones and in-person reporting requirements. We take this opportunity to address the constitutionality of these provisions.

## A. HISTORY OF SORA

SORA first went into effect on October 1, 1995. 1994 PA 295; *People v Dipiazza*, 286 Mich App 137, 142; 778 NW2d 264 (2009). It has since been amended 20 times. See 2014 PA 328; 2013 PA 2; 2013 PA 149; 2011 PA 17; 2011 PA 18; 2006 PA 46; 2006 PA 402; 2005 PA 121; 2005 PA 123; 2005 PA 127; 2005 PA 132; 2005 PA 301; 2005 PA 322; 2004 PA 237; 2004 PA 238; 2004 PA 240; 2002 PA 542; 1999 PA 85; 1996 PA 494; 1995 PA 10.[7] These amendments have generally made registration more intrusive and onerous for registrants. Defendant argues that these successive amendments have turned what was originally only a law enforcement tool into a punishment for offenders.[8]

---

In 2011, SORA was amended to include "a consent exception ... that provides some youthful offenders relief in situations involving consensual sex acts." *Temelkoski*, 307 Mich App at 261. The *Temelkoski* Court held that in light of these amendments, the analysis in *Dipiazza* was "outdated." *Id.* at 258.

[7] Defendant refers in his brief to the "legislative history" of these changes as purportedly recounted in the legislative analyses. But our Supreme Court has stated that such staff-prepared analyses are of little value to interpreting statutes and "[i]n no way can ... be said to officially summarize the intentions of those who have been designated by the Constitution to be participants in th[e] legislative process ...." *In re Certified Question from the United States Court of Appeals for the Sixth Circuit*, 468 Mich 109, 115 n 5; 659 NW2d 597 (2003).

[8] We do not attempt to catalogue every amendment to SORA but only those that are most relevant to the resolution of the questions before us.

The sex offender registry as it first existed in 1995 was not public and was accessible only by law enforcement. *Dipiazza*, 286 Mich App at 142. Offenders were required to register for 25 years for their first offense and for life for a second or subsequent offense committed after October 1, 1995. MCL 28.725(3) and (4), as enacted by 1994 PA 295. In 1996, limited public inspection was allowed. MCL 28.730(2), as added by 1996 PA 494. Police agencies were required to make registry information for the zip codes within their jurisdiction "available for public inspection during regular business hours." *Id.*

In 1999, the registry became available to the public through the Internet. MCL 28.728(2), as amended by 1999 PA 85; *Dipiazza*, 286 Mich App at 142-143. Public Act 85 of 1999 also added more listed offenses requiring registration. MCL 28.722(d), as amended by 1999 PA 85. Further, Public Act 85 prescribed that persons convicted of certain offenses would be required to register for life. MCL 28.725(7), as amended by 1999 PA 85. Finally, offenders were required to report in person to verify their domicile or residence. MCL 28.725a, as added by 1999 PA 85.

In 2002, SORA was amended to require sex offenders who were students or employees at institutions of higher education to register with the law enforcement agency having jurisdiction over the institution's campus. MCL 28.724a, as added by 2002 PA 542. A registrant's status as a student or employee at such an institution began being listed on the registry. MCL 28.728(3)(b), as added by 2002 PA 542. Public Act 542 of 2002 also included a statement of legislative purpose:

> The legislature declares that the sex offenders registration act was enacted pursuant to the legislature's

exercise of the police power of the state with the intent to better assist law enforcement officers and the people of this state in preventing and protecting against the commission of future criminal sexual acts by convicted sex offenders. The legislature has determined that a person who has been convicted of committing an offense covered by this act poses a potential serious menace and danger to the health, safety, morals, and welfare of the people, and particularly the children, of this state. The registration requirements of this act are intended to provide law enforcement and the people of this state with an appropriate, comprehensive, and effective means to monitor those persons who pose such a potential danger. [MCL 28.721a, as added by 2002 PA 542.]

In 2004, registrants were first required to pay a $35 registration fee. MCL 28.725a(6), as added by 2004 PA 237. Another 2004 amendment required that photographs of registrants be added to the registry. MCL 28.728(3)(c), as added by 2004 PA 238.

In 2005, SORA was amended to create "student safety zones." A student safety zone was defined as "the area that lies 1,000 feet or less from school property." MCL 28.733(f), as added by 2005 PA 121. Offenders were generally precluded from residing within student safety zones. MCL 28.735(1), as added by 2005 PA 121. This preclusion did not apply if the offender was residing within a student safety zone when the amendment became effective. MCL 28.735(3)(c), as added by 2005 PA 121.[9] Otherwise, an offender was required to "change his or her residence to a location outside the student safety zone not more than 90 days after he or she [was] sentenced for the conviction that [gave] rise to the obligation to register." MCL 28.735(4), as added by 2005 PA 121.

---

[9] This exception did not apply "to an individual who initiate[d] or maintain[ed] contact with a minor within that student safety zone." MCL 28.735(3)(c), as added by 2005 PA 121.

Another amendment in 2005 precluded offenders from working or loitering within student safety zones. MCL 28.734, as added by 2005 PA 127. "Loiter" was defined as "to remain for a period of time and under circumstances that a reasonable person would determine [was] for the primary purpose of observing or contacting minors." MCL 28.733(b), as added by 2005 PA 121. This subsection likewise did not apply to a sex offender working within a student safety zone when the amendment became effective, MCL 28.734(3)(a), as added by 2005 PA 127, or to a sex offender "whose place of employment [was] within a student safety zone solely because a school [was] relocated or [was] initially established 1,000 feet or less from the individual's place of employment," MCL 28.734(3)(b), as added by 2005 PA 127.[10] In 2006, the public became eligible to receive a notification when a resident in a designated zip code was required to register as a sex offender or when a registered sex offender moved his or her residence to that zip code. MCL 28.730(3), as amended by 2006 PA 46.

In 2011, SORA underwent what defendant characterizes as a "sweeping overhaul." The recapture provision was added. MCL 28.723(1)(e), as added by 2011 PA 17. Further, sex offenders were classified into three tiers according to the offenses of which they were convicted. MCL 28.722(r) to (w), as added by 2011 PA 17. Tier I offenders were required to register for 15 years, Tier II offenders for 25 years, and Tier III offenders for life. MCL 28.725(10) to (12), as amended by 2011 PA 17. Offenders were also required to report in person when they changed residences, changed places of employ-

---

[10] Again, these exceptions did not apply "to an individual who initiate[d] or maintain[ed] contact with a minor within that student safety zone." MCL 28.734(3)(a) and (b), as added by 2005 PA 127.

ment, discontinued employment, enrolled as a student with institutions of higher education, discontinued such enrollment, changed their names, temporarily resided at any place other than their residence for more than seven days, established an e-mail or instant message address or "any other designations used in internet communications or postings," purchased or began regularly operating a vehicle, or discontinued such ownership or operation. MCL 28.725(1), as amended by 2011 PA 17.

In 2013, SORA was amended to require a $50 registration fee upon initial registration and each year thereafter, capped at $550. MCL 28.725a(6), as amended by 2013 PA 149. Further, the number of times and the specific months during which an offender had to report became dependent on the tier the offender fell into and the offender's birth month. MCL 28.725a(3), as amended by 2013 PA 149. In the present case, defendant, as a Tier III offender, must report four times each year for the rest of his life, MCL 28.725a(3)(c), as well as when any of the events listed in MCL 28.725(1) occur.

### B. THE *MENDOZA-MARTINEZ* FACTORS

Determining whether a statutory scheme imposes a punishment requires a two-step inquiry. *Temelkoski*, 307 Mich App at 258. First, the Court must determine "whether the Legislature intended the statute as a criminal punishment or a civil remedy." *Id.* (quotation marks and citation omitted). If the intent was to punish, the inquiry is complete. *Id.* But "if the Legislature intended to enact a civil remedy, the court must also ascertain whether the statutory scheme is so punitive either in purpose or effect as to negate [the State's] intention to deem it civil." *Id.* (quotation marks

and citations omitted; alteration in original). To do so, the Court looks to the seven factors enunciated in *Kennedy v Mendoza-Martinez*, 372 US 144; 83 S Ct 554; 9 L Ed 2d 644 (1963). *Temelkoski*, 307 Mich App at 259. Those factors are as follows:

> "[1] Whether the sanction involves an affirmative disability or restraint, [2] whether it has historically been regarded as a punishment, [3] whether it comes into play only on a finding of scienter, [4] whether its operation will promote the traditional aims of punishment—retribution and deterrence, [5] whether the behavior to which it applies is already a crime, [6] whether an alternative purpose to which it may rationally be connected is assignable for it, and [7] whether it appears excessive in relation to the alternative purpose assigned." [*People v Earl*, 495 Mich 33, 44; 845 NW2d 721 (2014), quoting *Mendoza-Martinez*, 372 US at 168-169.]

These seven factors serve as "useful guideposts" and are "neither exhaustive nor dispositive." *Earl*, 495 Mich at 44. Further, a party asserting that a statutory scheme imposes punishment must provide " 'the clearest proof that the statutory scheme is so punitive either in purpose or effect [as] to negate the [State's] intention to deem it civil.' " *Id.*, quoting *Kansas v Hendricks*, 521 US 346, 361; 117 S Ct 2072; 138 L Ed 2d 501 (1997) (quotation marks and citations omitted; second alteration in original).

In this case, defendant does not dispute that the Legislature did not intend SORA to constitute punishment. Indeed, the Legislature explicitly stated that its purpose was to protect the public's safety. MCL 28.721a. Based largely on this statement of purpose, this Court has "conclude[d] that the Legislature intended SORA as a civil remedy to protect the health and welfare of the public." *Temelkoski*, 307 Mich App at 262. Therefore, it is necessary to look to the *Mendoza-Martinez* factors to

determine whether the student safety zones and in-person reporting requirements are so punitive in purpose or effect that they negate the Legislature's intent to deem them civil. See *id.* at 262. In this endeavor, we first find instructive the United States Supreme Court's application of the *Mendoza-Martinez* factors to the Alaska sex offender registration statute in *Smith v Doe*, 538 US 84; 123 S Ct 1140; 155 L Ed 2d 164 (2003).

### C. *SMITH*

"*Smith* . . . is the preeminent case holding that a sex offender registration and notification law, as applied to an adult defendant, is not a form of punishment." *Temelkoski*, 307 Mich App at 263. The United States Supreme Court applied the *Mendoza-Martinez* factors and determined that the Alaska sex offender registration statute, Alas Stat 12.63.010 *et seq.*, did not constitute punishment for ex post facto purposes. *Smith*, 538 US at 97-106.

#### 1. AFFIRMATIVE DISABILITY OR RESTRAINT

The *Smith* Court first observed that sex offender registration did not resemble imprisonment, "the paradigmatic affirmative disability or restraint." *Smith*, 538 US at 100. The Court noted that the Alaska statute did "not restrain activities sex offenders may pursue but leaves them free to change jobs or residences." *Id.* The Court also reasoned that although registration may negatively affect offenders—in finding housing and employment, for example—"these consequences flow not from the Act's registration and dissemination provisions, but from the fact of conviction, already a matter of public record." *Id.* at 101. Finally, the Court noted that offenders were not required to register in person. *Id.*

The Court also rejected the contention that registration is akin to probation or supervised release, although it acknowledged that the argument "ha[d] some force." *Smith*, 538 US at 101. The Court explained that "[p]robation and supervised release entail a series of mandatory conditions and allow the supervising officer to seek the revocation of probation or release in case of infraction." *Id*. Sex offenders, on the other hand, were "free to move where they wish[ed] and to live and work as other citizens, with no supervision." *Id*. And although registrants were required to "inform the authorities after they change[d] their facial features (such as growing a beard), borrow[ed] a car, or [sought] psychiatric treatment, they [were] not required to seek permission to do so." *Id*. Further, although offenders faced criminal penalties for failing to comply with reporting requirements, those penalties arose from proceedings that were separate from their underlying offenses. *Id*. at 101-102.

### 2. HISTORICAL PUNISHMENTS

The Court found any resemblance between sex offender registration and historical shaming punishments "misleading." *Smith*, 538 US at 97-98. "Punishments such as whipping, pillory, and branding," the Court explained, "inflicted physical pain and staged a direct confrontation between the offender and the public." *Id*. at 98. Conversely, the stigma attached to a registered sex offender "results not from public display for ridicule and shaming but from the dissemination of accurate information about a criminal record, most of which is already public." *Id*. The Court reasoned, "Our system does not treat dissemination of truthful information in furtherance of a legitimate governmental objective as punishment." *Id*. The Court also stated

that adverse effects felt by registrants, such as "mild personal embarrassment" or "social ostracism" were not "an integral part of the objective of the regulatory scheme." *Id.* at 99.

The Court added that "[t]he fact that Alaska posts the information on the Internet d[id] not alter [its] conclusion." *Smith*, 538 US at 99. "The purpose and the principal effect of notification are to inform the public for its own safety, not to humiliate the offender," the Court explained. *Id.* "Widespread public access is necessary for the efficacy of the scheme, and the attendant humiliation is but a collateral consequence of a valid regulation." *Id.* "The process is more analogous," the Court stated, "to a visit to an official archive of criminal records than it is to a scheme forcing an offender to appear in public with some visible badge of past criminality." *Id.* The Court observed that the registry was passive, as a member of the public must seek out the information on the website. *Id.* The Court further noted that Alaska's website did not allow the public to shame an offender by, for example, "posting comments underneath his record." *Id.*

### 3. SCIENTER

The *Smith* Court found this factor to be "of little weight" without an extended explanation. *Smith*, 538 US at 105.

### 4. TRADITIONAL AIMS OF PUNISHMENT: DETERRENCE AND RETRIBUTION

In *Smith*, it was undisputed that the sex offender registry could potentially deter crime. *Smith*, 538 US at 102. But the Court noted that "[a]ny number of governmental programs might deter crime without imposing punishment." *Id.* The Court reasoned, " 'To hold that the

mere presence of a deterrent purpose renders such sanctions "criminal" . . . would severely undermine the Government's ability to engage in effective regulation.' " *Id.*, quoting *Hudson v United States*, 522 US 93, 105; 118 S Ct 488; 139 L Ed 2d 450 (1997).

The Court also disagreed with the proposition that registration was retributive because the length of time that an offender was required to register "appear[ed] to be measured by the extent of the wrongdoing, not by the extent of the risk posed." *Smith*, 538 US at 102 (quotation marks and citation omitted). Although the Court acknowledged that the statute "differentiate[d] between individuals convicted of aggravated or multiple offenses and those convicted of a single nonaggravated offense," it found that such "broad categories" and the "corresponding length of the reporting requirement" were "reasonably related to the danger of recidivism," which was "consistent with the regulatory objective." *Id.*

### 5. CRIMINAL BEHAVIOR

As with the scienter factor, the Court found this factor to be "of little weight." *Smith*, 538 US at 105. "The regulatory scheme applies only to past conduct, which was, and is, a crime," the Court explained. *Id.* The Court stated that this was "a necessary beginning point, for recidivism is the statutory concern." *Id.* The Court added that "[t]he obligations the statute imposes are the responsibility of registration, a duty not predicated upon some present or repeated violation." *Id.*

### 6. RATIONAL CONNECTION TO A NONPUNITIVE PURPOSE

The Court held that this was "a most significant factor in [its] determination that the statute's effects

[were] not punitive." *Smith*, 538 US at 102 (quotation marks and citation omitted). According to the Court, the Alaska sex offender registration statute had "a legitimate nonpunitive purpose of public safety, which is advanced by alerting the public to the risk of sex offenders in their communit[y]." *Id.* at 102-103 (quotation marks and citation omitted; alteration in original). According to the Court, the respondents acknowledged that this purpose was valid and rational. *Id.* at 103. They argued, however, that the statute "lack[ed] the necessary regulatory connection because it [was] not narrowly drawn to accomplish the stated purpose." *Id.* (quotation marks and citation omitted). The Court rejected that argument and stated, "A statute is not deemed punitive simply because it lacks a close or perfect fit with the nonpunitive aims it seeks to advance." *Id.*

### 7. EXCESSIVENESS

The *Smith* Court rejected the contention that the statute was excessive because it applied to all convicted sex offenders without individual determinations of dangerousness. *Smith*, 538 US at 103. "Alaska could conclude that a conviction for a sex offense provides evidence of substantial risk of recidivism," the Court reasoned. *Id.* The Court found this to be "consistent with grave concerns over the high rate of recidivism among convicted sex offenders and their dangerousness as a class." *Id.* The Court noted that "[t]he risk of recidivism posed by sex offenders is 'frightening and high.' " *Id.*, quoting *McKune v Lile*, 536 US 24, 34; 122 S Ct 2017; 153 L Ed 2d 47 (2002). The Court stated, "The *Ex Post Facto* Clause does not preclude a State from making reasonable categorical judgments that conviction of specified crimes should

entail particular regulatory consequences." *Smith*, 538 US at 103-104. The Court further explained that a legislature has the power to fashion "a rule of universal application." *Id.* at 104 (quotation marks and citation omitted). "The State's determination to legislate with respect to convicted sex offenders as a class, rather than require individual determination of their dangerousness, does not make the statute a punishment under the *Ex Post Facto* Clause." *Id.* The Court stated that Alaska was permitted to "dispense with individual predictions of future dangerousness and allow the public to assess the risk on the basis of accurate, nonprivate information about the registrants' convictions without violating the prohibitions of the *Ex Post Facto* Clause." *Id.*

The Court also rejected the argument that the duration of the reporting requirements was excessive. *Smith*, 538 US at 104. The Court relied on empirical research, which showed that most child molesters who reoffend do so not within the first several years after they were released but that offenders can reoffend as many as 20 years after release. *Id.*

The Court likewise rejected the contention that the registry was excessive because of its wide dissemination. *Smith*, 538 US at 104. The Court reiterated that the registry was passive because "[a]n individual must seek access to the information." *Id.* at 105. The Alaska website also warned "that the use of displayed information to commit a criminal act against another person is subject to criminal prosecution." *Id.* (quotation marks and citation omitted). "Given the general mobility of our population," the Court reasoned, "for Alaska to make its registry system available and easily accessible throughout the State was not so excessive a regulatory requirement as to become a

punishment." *Id.* The Court stated that determining excessiveness "is not an exercise in determining whether the legislature has made the best choice possible to address the problem it seeks to remedy," but "whether the regulatory means chosen are reasonable in light of the nonpunitive objective." *Id.* The Court concluded that the Alaska statute met that standard. *Id.*

### D. APPLICATION OF THE *MENDOZA-MARTINEZ FACTORS* TO STUDENT SAFETY ZONES AND IN-PERSON REPORTING REQUIREMENTS

This Court in *Temelkoski* generally endorsed the analysis in *Smith. Temelkoski,* 307 Mich App at 262-270. As noted, however, SORA has changed substantially since it was first enacted in 1994. Further, given its recent amendments, it is also markedly different from the Alaska statute reviewed by the United States Supreme Court in *Smith* in 2003. Although defendant argues that SORA as a whole is unconstitutional, he primarily takes issue with the student safety zones and in-person reporting requirements. *Temelkoski* did not address these particular provisions, although it generally held that sex offender registration does not impose punishment. *Id.* at 270. Under these circumstances, we conclude that sex offender registration is not punishment, and using the *Mendoza-Martinez* factors, we focus on whether the student safety zones and in-person reporting requirements are punitive in purpose or effect.[11]

---

[11] The prosecution relies heavily on *Does 1-4 v Snyder*, 932 F Supp 2d 803, 811-814 (ED Mich, 2013), in which the court held that the recent amendments to SORA did not make the scheme punitive in effect. However, the court relied on cases from before the student safety zone and in-person reporting provisions were added to SORA. See *id.* Therefore, we find that decision unpersuasive.

### 1. AFFIRMATIVE DISABILITY OR RESTRAINT

#### a. STUDENT SAFETY ZONES

Some state courts have concluded that student safety zones impose an affirmative disability or restraint on sex offenders.[12] The Supreme Court of Indiana, addressing a similar provision barring sex offenders from residing within 1,000 feet of school property, held that such a restriction "is neither minor nor indirect." *State v Pollard*, 908 NE2d 1145, 1147, 1150 (Ind, 2009). The Indiana law, however, did not include a grandfather provision, and thus barred registrants from living within 1,000 feet of a school even if the registrant lived there before the law was passed. *Id.* at 1150. The law also required a registrant to change residences if a school or youth program center opened within 1,000 feet of the registrant's residence. *Id.*

The Supreme Court of Kentucky, addressing a provision disallowing sex offenders to live within 1,000 feet of a school, stated that it found it "difficult to imagine that being prohibited from residing within certain areas does not qualify as an affirmative disability or restraint." *Commonwealth v Baker*, 295 SW3d 437, 440, 445 (Ky, 2009). As with those subject to the Indiana law, a registrant in Kentucky "faces a constant threat of eviction" because he or she would be forced to move if a school opened within 1,000 feet of his or her home. *Id.*

But other courts have held to the contrary. The Supreme Court of Iowa, addressing a statute prohibiting sex offenders from living within 2,000 feet of a

---

[12] Cases from foreign jurisdictions are not binding on this Court, but they may be persuasive. *People v Campbell*, 289 Mich App 533, 535; 798 NW2d 514 (2010). Similarly, lower federal court decisions are not binding on this Court, but they too may be persuasive. *People v Fomby*, 300 Mich App 46, 50 n 1; 831 NW2d 887 (2013).

school, recognized that such a provision "clearly impose[s] a form of disability." *State v Seering*, 701 NW2d 655, 659, 668 (Iowa, 2005). But the court held that "the disabling nature of the statute is not absolute." *Id.* at 668. The court added, "[W]e are mindful of the objectives of the residency restriction under the statute and understand that a statute that imposes some degree of disability does not necessarily mean the state is imposing punishment." *Id.*

We agree with the reasoning of the Indiana and Kentucky courts. Prohibiting registrants from living and working in many areas is undoubtedly an affirmative restraint. Further, application of the grandfather clause in Michigan is limited to residences where the offenders were living on January 1, 2006. MCL 28.735(3)(c). If that clause does not apply and a person who lives in a student safety zone commits a sex offense and is required to register, he or she will be forced to leave his or her home. MCL 28.735(4). Therefore, rather than merely restraining sex offenders, the student safety zone restriction may expel offenders in certain circumstances. Also, an offender who is not protected by the grandfather clause faces the constant prospect that he or she will be forced to move if a new school opens near his or her home. Unlike in *Smith*, offenders in Michigan are not entirely free to change residences or jobs given the student safety zone provisions in SORA. Although we agree with the *Seering* court that such a restraint is not "absolute," it is a restraint nonetheless. See *Seering*, 701 NW2d at 668.

### b. IN-PERSON REPORTING REQUIREMENTS

Some state courts have also concluded that frequent in-person reporting requirements impose an

affirmative disability or restraint. The Supreme Judicial Court of Maine held that a similar provision requiring quarterly, in-person reporting "place[d] substantial restrictions on the movements of lifetime registrants and may work an impractical impediment that amounts to an affirmative disability." *State v Letalien*, 2009 Me 130, ¶ 37; 985 A2d 4 (2009) (quotation marks and citation omitted). Distinguishing the reporting requirement at issue in *Smith*, the court stated that the requirement of quarterly, in-person reporting for life "is undoubtedly a form of significant supervision by the state." *Id*. "[I]t belies common sense," the court concluded, "to suggest that a newly imposed lifetime obligation to report to a police station every ninety days to verify one's identification, residence, and school, and to submit to fingerprinting[13] and provide a current photograph,[14] is not a substantial disability or restraint on the free exercise of individual liberty." *Id*. at ¶ 58. The Supreme Court of New Hampshire recently endorsed the *Letalien* Court's reasoning. *Doe v State*, 167 NH 382, 405; 111 A3d 1077 (2015).

The Supreme Court of Oklahoma adopted the same reasoning regarding its similar in-person reporting requirements. *Starkey v Oklahoma Dep't of Corrections*, 2013 Okla 43, ¶ 49; 305 P3d 1004 (2013). Like defendant in the case at hand, the defendant in *Starkey* would have been required, under threat of prosecution, "to make an 'in person' appearance every 90 days for life and every time he moves, changes employment,

---

[13] SORA requires fingerprinting only once. See MCL 28.727(1)(q).

[14] Under SORA, registrants must have a new photograph taken if "[t]he officer or authorized employee" determines that the registrant's preexisting photograph does not "match[] the appearance of the individual sufficiently to properly identify him or her from that photograph." MCL 28.725a(5).

changes student status, or resides somewhere for 7 consecutive days or longer." *Id.* See also MCL 28.725(1); MCL 28.725a(3)(c). The Supreme Court of Oklahoma deemed these requirements "significant and intrusive." *Starkey*, 2013 Okla 43 at ¶ 49.

But other courts have disagreed. In *United States v Parks*, 698 F3d 1, 6 (CA 1, 2012), the United States Court of Appeals for the First Circuit held that although periodic in-person reporting is inconvenient, such "inconvenience is surely minor compared to the disadvantages of the underlying scheme in its consequences for renting housing, obtaining work and the like—consequences that were part of the package that *Smith* itself upheld." In *United States v WBH*, 664 F3d 848, 857 (CA 11, 2011), the United States Court of Appeals for the Eleventh Circuit likewise held that quarterly in-person reporting "may be more inconvenient, but requiring it is not punitive."

We agree with the reasoning of the Maine and Oklahoma courts. The reporting requirements in Michigan are onerous. Reporting requirements vary by tier, and Tier III offenders, such as defendant, are required to report in person four times a year for life. MCL 28.725a(3). In addition, MCL 28.725(1) provides that all registrants must report in person after any of the following events occur:

(a) The individual changes or vacates his or her residence or domicile.

(b) The individual changes his or her place of employment, or employment is discontinued.

(c) The individual enrolls as a student with an institution of higher education, or enrollment is discontinued.

(d) The individual changes his or her name.

(e) The individual intends to temporarily reside at any place other than his or her residence for more than 7 days.

(f) The individual establishes any electronic mail or instant message address, or any other designations used in internet communications or postings.

(g) The individual purchases or begins to regularly operate any vehicle, and when ownership or operation of the vehicle is discontinued.

(h) Any change required to be reported under section 4a.

In *Smith*, the United States Supreme Court noted that the reporting scheme in that case did not impose a disability or restraint because offenders were not required to report in person. *Smith*, 538 US at 101. In contrast, under SORA, offenders are required to report in person up to four times a year and after any of the events listed in MCL 28.725(1) occur. Many of the events listed in MCL 28.725(1) may occur frequently in the life of an average person. Thus, the in-person reporting requirements strike us as more than a mere inconvenience. Rather, we conclude that they amount to an affirmative disability or restraint.

### 2. HISTORICAL PUNISHMENTS

#### a. STUDENT SAFETY ZONES

Some courts have concluded that student safety zones are analogous to historical punishments. In *Pollard*, the Indiana Supreme Court stated that "restrictions on living in certain areas is not an uncommon condition of probation or parole." *Pollard*, 908 NE2d at 1151. Courts have also compared the restrictions to banishment. "Banishment" is defined as " 'a punishment inflicted upon criminals, by compelling them to quit a city, place, or country, for a specific period of time, or for life.' " *United States v Ju Toy*, 198 US 253, 269-270; 25 S Ct 644; 49 L Ed 1040 (1905), quoting *Black's Law Dictionary* (citation omitted). In *Baker*, the

Supreme Court of Kentucky found that the restrictions that prevented offenders from living in certain areas and that expelled offenders from their homes were "decidedly similar to banishment." *Baker*, 295 SW3d at 444. In *Starkey*, the Oklahoma Supreme Court concurred with that reasoning. *Starkey*, 2013 Okla 43 at ¶ 60.

But other courts have denied that the prohibition against residing in student safety zones is similar to banishment. The Supreme Court of Iowa stated that although a defendant "may have a sense of being banished to another area of the city, county, or state, true banishment goes beyond the mere restriction of 'one's freedom to go or remain where others have the right to be: it often works a destruction on one's social, cultural, and political existence.' " *Seering*, 701 NW2d at 667, quoting *Poodry v Tonawanda Band of Seneca Indians*, 85 F3d 874, 897 (CA 2, 1996). The court added that "[o]ffenders are not banished from communities and are free to engage in most community activities." *Id.* at 667.

We agree with the reasoning in *Pollard* and *Baker* that the restrictions created by the student safety zone provisions resemble banishment. Unlike the circumstances in *Smith*, SORA registrants are affirmatively barred from living in certain areas. Also, unless offenders are protected by the limited grandfather provision, they can be expelled from their residences as a consequence of registration. Although admittedly not true banishment, we find the similarity undeniable. Therefore, we believe that the restrictions imposed by the student safety zones have historically been regarded as a punishment.

### b. IN-PERSON REPORTING REQUIREMENTS

Cases addressing in-person reporting requirements

have focused on their similarity to supervised probation and parole. The Supreme Court of Indiana concluded that in-person reporting was "comparable to conditions of supervised probation or parole." *Wallace v State*, 905 NE2d 371, 380 (Ind, 2009). However, the Wyoming Supreme Court, relying on *Smith*, disagreed that in-person reporting requirements were similar to supervised probation or parole. *Kammerer v State*, 2014 Wy 50, ¶ 22; 322 P3d 827 (2014). The court denied that in-person reporting was similar to "monitoring . . . imposed under supervised probation or parole . . . ." *Id.*

Many of the considerations noted by *Smith* still apply to Michigan's current Sex Offenders Registration Act. Sex offenders are not required to seek permission to do many things, such as change residences or cars, but are only required to report such changes. Also, penalties for failing to comply with SORA arise from proceedings separate from the offender's underlying offense. But the scheme examined in *Smith* did not entail in-person reporting. As stated, defendant, as a Tier III offender, must report in person four times each year for the rest of his life, MCL 28.725a(3)(c), as well as when any of the events listed in MCL 28.725(1) occur. This is far more intrusive than the reporting requirements in *Smith* and imposes a great amount of supervision by the state. We agree with the *Wallace* court that such demanding in-person reporting requirements are at least "comparable to conditions of supervised probation or parole." See *Wallace*, 905 NE2d at 380.

### 3. SCIENTER

This Court has declined to consider this factor in assessing whether sex offender registration constitutes

punishment. See *Temelkoski*, 307 Mich App at 262.[15] Therefore, we too decline to address the factor.

#### 4. TRADITIONAL AIMS OF PUNISHMENT: DETERRENCE AND RETRIBUTION

##### a. STUDENT SAFETY ZONES

Some courts have concluded that student safety zones promote deterrence and retribution to such a degree that they are punitive. In *Pollard*, the Indiana Supreme Court stated that such restrictions are "apparently designed to reduce the likelihood of future crimes by depriving the offender of the opportunity to commit those crimes." *Pollard*, 908 NE2d at 1152. The court determined that the provision was "an even more direct deterrent to sex offenders than the . . . registration and notification regime." *Id.* In *Baker*, the Supreme Court of Kentucky found that such restrictions are retributive given that there was "no individualized determination of the dangerousness of a particular registrant." *Baker*, 295 SW3d at 444. The court noted that "[e]ven those registrants whose victims were adults are prohibited from living near an area where children gather." *Id.* "When a restriction is imposed equally upon all offenders, with no consideration given to how dangerous any particular registrant may be to public safety," the court concluded, "that restriction begins to look far more like retribution for past offenses than a regulation intended to prevent future ones." *Id.* In *Starkey*, the Oklahoma Supreme Court essentially adopted the same reasoning. *Starkey*, 2013 Okla 43 at ¶ 66. Courts concluding to the contrary have

---

[15] We note that other courts have concluded that because most sex offenses require a finding of scienter, this factor counsels in favor of deeming registration punishment. See, e.g., *Doe v State*, 189 P3d 999, 1012-1013 (Alas, 2008).

relied on the statement from *Smith*, 538 US at 102, that government programs can "deter crime without imposing punishment." See, e.g., *Seering*, 701 NW2d at 668; *Kammerer*, 2014 Wy 50 at ¶ 26.

The primary reason for the creation of the student safety zones is the desire to specifically deter registrants from committing future sexual offenses. As in *Pollard*, it appears that the provisions were "designed to reduce the likelihood of future crimes by depriving the offender of the opportunity to commit those crimes." *Pollard*, 908 NE2d at 1152. Nonetheless, the disclaimer from *Smith* still applies: "Any number of governmental programs might deter crime without imposing punishment." *Smith*, 538 US at 102. But the student safety zone provisions are unlike the statute at issue in *Smith*. In that case, the Alaska statute was a passive notification scheme designed to allow members of the public to protect themselves from sex offenders. In this case, the student safety zone provisions are not passive. Rather, registrants are specifically prohibited from living, working, and loitering in many areas. We agree with the observation of the *Pollard* court that student safety zones are "an even more direct deterrent to sex offenders than the . . . registration and notification regime." *Pollard*, 908 NE2d at 1152. In sum, we find that the foremost purpose of the student safety zones is deterrence.

However, we disagree that the student safety zones are necessarily retributive. Although the observations of the *Baker* Court have some merit, we are mindful that the Legislature is permitted to enact laws directed at sex offenders as a class without individual determinations of future dangerousness. See *Smith*, 538 US at 103-104. It is the province of the Legislature to determine that all sex offenders, regardless of their offenses,

should be segregated from children. While one can reasonably question the usefulness of such a broadly sweeping measure, "[a] statute is not deemed punitive simply because it lacks a close or perfect fit with the nonpunitive aims it seeks to advance." *Id.* at 103. Therefore, we cannot say that the student safety zones have the purpose or effect of promoting retribution.

### b. IN-PERSON REPORTING REQUIREMENTS

Cases have not extensively addressed whether in-person reporting requirements promote deterrence and retribution. The requirements are designed to ensure that the information provided on the registry is accurate and up-to-date. Accurate and up-to-date information is essential to "monitor[ing] those persons" who the "legislature has determined . . . pose[] a potential serious menace and danger to the health, safety, morals, and welfare of the people, and particularly the children, of this state." MCL 28.721a. Therefore, we cannot conclude that such measures necessarily promote deterrence or retribution. Still, we acknowledge that more rigorous reporting requirements could promote deterrence and retribution. If, for example, offenders were required to report in person twice daily, such onerous requirements could begin to appear less useful to promoting the regulatory goals of SORA and more like deterrence and retribution. However, the reporting requirements are not so extreme. Tier III offenders—those subjected to the most frequent reporting requirements—are only required to report four times each year, as well as when any of the events listed in MCL 28.725(1) occur. See MCL 28.725a(3)(c). Although certainly burdensome for the offenders, we cannot say that these requirements promote deterrence or retribution to such an extent that they are punitive.

### 5. CRIMINAL BEHAVIOR

Like the United States Supreme Court, this Court has declined to consider this factor in assessing whether sex offender registration constitutes punishment. See *Smith*, 538 US at 105; *Temelkoski*, 307 Mich App at 262.[16] Therefore, we too decline to address this factor.

### 6. RATIONAL CONNECTION TO A NONPUNITIVE PURPOSE

As defendant admits, nearly every court has held that sex offender registration laws serve the nonpunitive purpose of promoting public safety. However, defendant questions whether the connection is rational. He calls attention to law review articles that advance the proposition that registration laws do not reduce recidivism and that sex offenders, as a class, are not prone to recidivism. While perhaps true that in certain circumstances the student safety zones and in-person reporting requirements do more harm than good, we cannot conclude that they are irrational measures for accomplishing the stated regulatory purpose of SORA. Moreover, we are not charged with determining the wisdom of these measures. Such questions are for the Legislature to decide. See *People v Wallace*, 284 Mich App 467, 470; 772 NW2d 820 (2009) (noting that the wisdom of a policy is a political question). Similarly, the Legislature is charged with the authority to revisit, if it so chooses, the efficacy of the legislation.

---

[16] We note that the Alaska Supreme Court, in *Doe*, concluded that because registration laws only applied to convicted sex offenders and not "other individuals who may pose a threat to society even if they were not convicted," the effect was punitive. *Doe*, 189 P3d at 1014-1015. For example, registration laws do not apply to "defendants whose convictions are overturned for reasons other than insufficiency of evidence of guilt . . . despite having engaged in the same conduct" as an offender who is forced to register. *Id.* at 1015.

To the extent that defendant and amicus argue that the recapture provision is not rational as applied to defendant given that defendant's last sex offense conviction was 25 years ago, we must disagree. The argument has some merit, but we cannot conclude that requiring defendant to register as a sex offender is wholly irrational. Although defendant's sex offense conviction was 25 years ago, he committed another felony in 2013, and has "shown a general tendency to recidivate." See *People v Fredericks*, 2014 Ill App (1st) 122122, ¶ 60; 383 Ill Dec 293; 14 NE3d 576 (2014).

### 7. EXCESSIVENESS

#### a. STUDENT SAFETY ZONES

Some courts have held that the broad application of student safety zones is excessive. The Supreme Court of Indiana stated, "Restricting the residence of offenders based on conduct that may have nothing to do with crimes against children, and without considering whether a particular offender is a danger to the general public, the statute exceeds its non-punitive purposes." *Pollard*, 908 NE2d at 1153. The Supreme Court of Kentucky likewise concluded that given the magnitude of the restraint imposed by residency restrictions, the failure to make an individual determination of the danger a registrant may pose in the future rendered the restrictions excessive. *Baker*, 295 SW3d at 446. Other courts have concluded to the contrary. The Supreme Court of Iowa concluded that given "the special needs of children" and "the imprecise nature of protecting children from the risk that convicted sex offenders might reoffend," residency restrictions are not excessive. *Seering*, 701 NW2d at 668.

We find that the Supreme Court's observations in *Smith* still apply. The Legislature is "not preclude[d] . . . from making reasonable categorical judgments that conviction of specified crimes should entail particular regulatory consequences." *Smith*, 538 US at 103-104. The Court explained that the legislature had the power to fashion "a rule of universal application." *Id*. at 104 (quotation marks and citation omitted). Further, "[t]he State's determination to legislate with respect to convicted sex offenders as a class, rather than require individual determination of their dangerousness, does not make the statute a punishment under the *Ex Post Facto* Clause." *Id*.

One can reasonably question the usefulness of prohibiting certain offenders from living and working within student safety zones even though their offenses were not committed against children. Despite these reservations, as we have already noted, the wisdom of a statute is a question for the Legislature. *Wallace*, 284 Mich App at 470. Moreover, the Legislature was not precluded from making categorical judgments of this nature. *Smith*, 538 US at 103. Therefore, the student safety zone restrictions are not excessive.

#### b. IN-PERSON REPORTING REQUIREMENTS

Courts have not extensively addressed whether in-person reporting requirements are excessive. The Supreme Court of New Hampshire found the lifetime duration of registration to be excessive. *Doe*, 167 NH at 410. "If in fact there is no meaningful risk to the public, then the imposition of such requirements becomes wholly punitive." *Id*. We disagree. Again, the Legislature is tasked with determining the risk posed by sex offenders. Moreover, although the in-person reporting requirements of SORA are onerous, it is difficult to

conclude that they are necessarily excessive. Rather, as stated, they are reasonably designed to ensure that the information on the registry is accurate and up-to-date. Therefore, the in-person reporting requirements are not excessive.

### E. CONCLUSION

#### 1. STUDENT SAFETY ZONES

As is apparent from our foregoing discussion, the *Mendoza-Martinez* factors point us in both directions when it comes to student safety zones. We conclude that student safety zones impose affirmative restraints, resemble historical punishments, and promote deterrence. However, we also conclude that they are rationally connected to the nonpunitive purpose of public safety and that they are not excessive, because the Legislature is permitted to make the categorical judgment that sex offenders should not live, work, or loiter near schools. Weighing these factors, we are mindful that the burden lies with defendant to establish that student safety zones are punitive. As stated, a party asserting that a statutory scheme imposes punishment must provide "the clearest proof" that the scheme " 'is so punitive either in purpose or effect [as] to negate the . . . intention to deem it civil.' " *Earl*, 495 Mich at 44, quoting *Hendricks*, 521 US at 361 (quotation marks and citations omitted). In this case, because the *Mendoza-Martinez* factors cut both ways, we cannot conclude that defendant has met his burden. Further, even some of the factors that weigh in defendant's favor only do so to a limited extent. Student safety zones plainly restrict where offenders can live and work, but the restrictions are not absolute, and therefore, the restrictions are distinguishable from true banishment. And although student safety zones spe-

cifically deter registered offenders, the *Smith* Court held that a deterrent purpose alone will not render a civil regulatory scheme punitive. *Smith*, 538 US at 102. Moreover, the nonpunitive purpose of the student safety zones is "a most significant factor" in determining whether they are punitive in effect. See *id.* (quotation marks and citation omitted). Given these considerations, there is not the clearest proof that the student safety zone restrictions are so punitive in purpose or effect as to negate the Legislature's intent to deem them civil.

### 2. IN-PERSON REPORTING REQUIREMENTS

Regarding the in-person reporting requirements, the *Mendoza-Martinez* factors do not readily lead to one conclusion over the other. The requirements impose affirmative restraints and arguably resemble conditions of supervised probation or parole. However, the reporting requirements do not necessarily promote deterrence or retribution, they are rationally connected to the nonpunitive purpose of protecting the public by ensuring that the registry is accurate, and they are not excessive. As with the student safety zones, we cannot find the clearest proof that the in-person reporting requirements are punitive in effect given that the *Mendoza-Martinez* factors cut both ways. Further, we again find that even some of the factors that weigh in defendant's favor only do so to a limited extent. Although the reporting requirements are undeniably burdensome, their restraining effect is not absolute. Registrants are not precluded from many activities, such as changing residences or jobs, but are merely required to report them. And many of the considerations that *Smith* used to distinguish sex offender registration from supervised probation or pa-

role still apply to the in-person reporting require-ments. Given these considerations, we conclude that there is not the clearest proof that the in-person reporting requirements are so punitive in purpose or effect as to negate the Legislature's intent to deem them civil.

### IV. CONCLUSION

We conclude that the recapture provision in MCL 28.723(1)(e) is constitutional. First, the recapture pro-vision did not change the legal consequences of defen-dant's 1990 conviction. Rather, it attached legal conse-quences to his 2013 felony conviction. Therefore, that provision does not violate the Ex Post Facto Clauses of the state and federal constitutions. Second, the student safety zones and in-person reporting requirements of SORA do not constitute punishment. Therefore, they necessarily cannot constitute cruel or unusual punish-ment.

Affirmed.

HOEKSTRA, P.J., and JANSEN and METER, JJ., con-curred.